Ramon **GUTIERREZ–MALDONADO;** Marcia Theresa **Castelan–Lira,** Petitioners,

v.

Alberto R. **GONZALES,** Attorney General, Respondent.

Nos. 03–74173, 04–71896.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Oct. 4, 2010.

Carlos Alfredo Cruz, Esquire, Law Offices of Carlos A. Cruz, Alhambra, CA, for Petitioners.

CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, U.S. Department of Justice, Washington, DC, for Respondent.

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

In these consolidated petitions for review, Ramon Gutierrez–Maldonado and

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

Marcia Theresa Castelan–Lira, natives and citizens of Mexico, petition for review of the Board of Immigration Appeals' ("BIA") orders summarily affirming an immigration judge's ("IJ") decision denying Gutierrez–Maldonado's application for cancellation of removal, and denying petitioners' motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen and de novo questions of law. *Hernandez v. Mukasey*, 524 F.3d 1014, 1017 (9th Cir.2008). We dismiss in part, deny in part, and grant in part the petition for review in No. 03–74173, and we deny the petition for review in No. 04–71896.

We lack jurisdiction to review the agency's discretionary determination that Gutierrez–Maldonado failed to show exceptional and extremely unusual hardship to a qualifying relative. *See Romero–Torres v. Ashcroft*, 327 F.3d 887, 892 (9th Cir.2003).

To the extent Gutierrez–Maldonado contends that the agency violated his due process rights by disregarding his evidence of hardship, this contention is not supported by the record and does not amount to a colorable constitutional claim. *See Martinez–Rosas v. Gonzales*, 424 F.3d 926, 930 (9th Cir.2005) ("[T]raditional abuse of discretion challenges recast as alleged due process violations do not constitute colorable constitutional claims that would invoke our jurisdiction.").

The IJ granted petitioners voluntary departure for a 60–day period and the BIA streamlined and reduced the voluntary departure period to 30 days. In *Padilla–Padilla v. Gonzales*, 463 F.3d 972, 981 (9th Cir.2006), we held "that because the BIA issued a streamlined order, it was required to affirm the entirety of the IJ's decision, including the length of the voluntary de-

parture period." We therefore remand for the BIA to reinstate the 60–day voluntary departure period.

The BIA did not abuse its discretion by denying petitioners' motion to reopen because the BIA considered the evidence submitted and acted within its broad discretion in determining that the evidence was insufficient to warrant reopening. *See Singh v. INS*, 295 F.3d 1037, 1039 (9th Cir.2002) (The BIA's denial of a motion to reopen shall be reversed if it is "arbitrary, irrational, or contrary to law.").

Petitioners' remaining contentions are unpersuasive.

IN No. 03–74173: **PETITION FOR REVIEW DISMISSED in part; DENIED in part; GRANTED in part; and REMANDED.** Each party shall bear its own costs for this petition for review.

IN No. 04–71896: **PETITION FOR REVIEW DENIED.**